**Nicholas J. Henderson, OSB #074027**
nhenderson@portlaw.com
MOTSCHENBACHER & BLATTNER LLP
117 SW Taylor St., Suite 300
Portland, OR 97204
Telephone: (503) 417-0508
Facsimile: (503) 417-0521

*Of Attorneys for Debtor*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF OREGON

| | |
|---|---|
| In re: | Case No. 19-60230-pcm11 |
| WILLIAM JOHN BERMAN, | CERTIFICATE OF SERVICE |
| Debtor. | |

I declare under penalty of perjury, that I served the Order Closing Case [Dkt. No. 140] to all parties listed on the attached mailing matrix by mailing copies thereof in sealed, first-class postage prepaid envelopes, and depositing in the U.S. mail at Portland, Oregon.

DATED: August 6, 2020

MOTSCHENBACHER & BLATTNER LLP

/s/ Nicholas J. Henderson
Nicholas J. Henderson, OSB #074027
Telephone: 503-417-0508
E-mail: nhenderson@portlaw.com
Of Attorneys for Debtor

{00381345:1}

Motschenbacher & Blattner LLP
117 SW Taylor Street, Suite 300
Portland, Oregon 97204
Phone: 503-417-0500
Fax: 503-417-0501
www.portlaw.com

Label Matrix for local noticing
0979-6
Case 19-60230-pcm11
District of Oregon
Eugene
Thu Aug  6 09:59:12 PDT 2020

Aaron Abbott
12119 Romar St
Redding, CA 96003-0768

Aaron Cisneros & Gina Valtierra
4490 Silverton Rd. NE #29
Salem, OR 97305-2060

Aaron Gibson
4202 Riverdale Rd. SE
Salem, OR 97302-9787

Aaron Rudishauser
5355 River Rd. N #80
Keizer, OR 97303-8312

Ace Cummings c/o Sandra Christensen
2232 42nd Ave. Unit 115
Salem, OR 97317-6583

Ad Hoc Group of Class Action Plaintiffs
c/o Karnes Law Offices, PC
2701 12th Street SE
Salem, OR 97302-3158

Adam Knox
4635 Janice Ave. NE
Salem, OR 97305-3145

Adelle Kellogg
2200 Lancaster Dr. SE #1B
Salem, OR 97317-6254

Alan Anson
1940 Lana Ave. NE #7
Salem, OR 97301-0144

Alan Tiedeman
PO Box 20291
Keizer, OR 97307-0291

Albert Madding
375 Cameo St. NW
Salem, OR 97304-3019

Alberto Vazquez
6510 Silverton Rd. NE
Salem, OR 97305-3828

Alex and Janet Crook
6040 N. 21st Dr.
Phoenix, AZ 85015-1920

Alfred Anderson
4490 Silverton Rd. NE #3
Salem, OR 97305-2060

Alfred and Elsie Burrows
429 Villanova Ave
Chesapeake VA 23324-1658

Alfred and Elsie Burrows
PO Box 592
Reedsport, OR 97467-0592

Alice Clack
4882 Lancaster Dr. NE, Apt 72
Salem, OR 97305-5315

Allan Wederski
419 Monmouth Ave. S
Monmouth, OR 97361-2113

Allen C Ray
4490 Silverton Rd. NE
Salem, OR 97305-2060

Allen Clark
2478 Lansing Ave
Salem, OR 97301-8075

Alonso Vbense
912 Locust St
Farmington, MN 55024-1736

Alyssa L. Wise
624 N. Bear Creek Rd.
Otis, OR 97368-9808

Amanda Crawford
4190 Campus Loop NE
Salem, OR 97305-2183

Amanda Gilbert
5 N Russell St
Milton Frwtr, OR 97862-1815

American Funds
POB 6007
Indianapolis, IN 46206-6007

Amy Maxwell
5245 Snowflake St. SE
Salem, OR 97306-1177

Ana Hernandez
520 Baldwin Ave. NE
Salem, OR 97301-4923

Anadeliz Vasquez Sosa
3569 Silverpark Place NE
Salem, OR 97305-2076

Andrew Colyer
4155 47th Ave. NE
Salem, OR 97305-3604

Andrew S Thompson
573 45th Pl. SE
Salem, OR 97317-5702

Angel Castelan
5113 Silver Loop NE
Salem, OR 97305-2379

Angel McNeil
4171 Market St. NE Apt H
Salem, OR 97301-2055

Angela & Michael Tull-Fowler
331 Lone Oaks Loop
Silverton, OR 97381-1470

Angela Gomez
4747 San Carlos Ct. NE
Salem, OR 97305-2633

Angela Martin
4490 Silverton Rd. NE #48
Salem, OR 97305-2060

Angelia Vazquez
23 Rosewood Dr. #2 NW
Salem, OR 97304

Angeline Frye
1375 Mill St. #B318
Reno, NV 89502-0620

Angie Peschel
5125 Valley View Rd. SE
Turner, OR 97392-9554

Ann K Wilson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ann Michelle Williams
1145 Nebraska Ave. NE
Salem, OR 97301-1232

Anne Deller
1623 1/2 N 3rd St #2
Harrisburg PA 17102-1947

Annie Elkins
695 Orchard Heights Rd., Apt. 153
Salem, OR 97304-3173

Annie Goodson
949 Old River Road # D-1
Friendsville, MD 21531-2056

Anthony A Archer
4986 Chan St. S
Salem, OR 97306-2412

Anthony A. Archer
4490 Silverton Rd. NE #153
Salem, OR 97305-2060

Anthony N Osborne
4490 Silverton Rd. NE #144
Salem, OR 97305-2060

Anthony Osborne
4490 Silverton Rd. NE #136
Salem, OR 97305-2060

Antonio Arellano Aguiar
4449 Samantha NE
Salem, OR 97305-4712

April & Frank Moore
PO Box 656
The Dalles, OR 97058-0656

April Allen
184 Tripletree Circle N
Keizer, OR 97303-4874

April Legler
785 41st Pl NE
Salem, OR 97301-3013

Arland Williams
3258 North Duane Way
Boise, ID 83713-1937

Arlene Trujillo
5121 Copper Creek Loop NE
Salem, OR 97305-2371

Arnulfo Gonzales
1795 Cottage St. SE - Apt 1
Salem, OR 97302-3071

Ashley Carter
1407 Park Ave. NE
Salem, OR 97301-1648

Ashlynn Davis
3873 Hermosa Ct. NE
Salem, OR 97317

Atilan Davalos
2947 Mendacino Dr. NE
Salem, OR 97305-2977

Augustin Ramirez
3529 Silverpark Pl NE
Salem, OR 97305-2026

B. & J. Property Investments, Inc.
4490 Silverton Rd. NE
Salem, OR 97305-2060

| | | |
|---|---|---|
| B. & J. Property Investments, Inc.<br>c/o Timothy J. Conway<br>Tonkon Torp LLP<br>888 SW Fifth Ave., #1600<br>Portland, OR 97204-2099 | Barbara Bauer<br>4490 Silverton Rd. NE #146<br>Salem, OR 97305-2060 | Barbara Geno<br>410 Hollywood Way #1<br>Sitka, AK 99835-7456 |
| Barbara Mendoza<br>5063 Silverton Rd. NE<br>Salem, OR 97305-3252 | Benita Hoover<br>4490 Silverton Rd. NE #76<br>Salem, OR 97305-2060 | Benjamin Arias<br>4490 Silverton Rd. NE #105<br>Salem, OR 97305-2060 |
| Benjamin L Bridges<br>734 Denver Pl. NE<br>Salem, OR 97301-3002 | William John Berman<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Bernice Appleby<br>1542 Hummingbird Lane<br>Stayton, OR 97383-9204 |
| Bernice Schwartz<br>4490 Silverton Rd. NE #80<br>Salem, OR 97305-2060 | Better Business Management, Inc.<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Betty Crandall<br>5913 B St. SE<br>Turner, OR 97392-9734 |
| Betty G Burns<br>916 Well St<br>Silverton, OR 97381-1341 | Betty Kites<br>6346 Landsend NE<br>Salem, OR 97305-9686 | Betty Rehder<br>4490 Silverton Rd. NE #71<br>Salem, OR 97305-2060 |
| Beverly & George O'Brien<br>59075 Upper Imnaha Road<br>Imnaha, OR 97842-8111 | Beverly J Gibson<br>4490 Silverton Rd. NE #117<br>Salem, OR 97305-2060 | Beverly and Anthony Walls<br>215 SE Fir Villa Rd.<br>Dallas, OR 97338-9200 |
| Bianca Esquer<br>3248 Felina Ave. NE #111<br>Salem, OR 97301-1365 | Bill Hubler<br>4490 Silverton Rd. NE #131<br>Salem, OR 97305-2060 | Birdie Strickland<br>1114 East Lancaster Blvd.<br>Lancaster, CA 93535-2754 |
| Blaine Vitaris<br>4490 Silverton Rd. NE #21<br>Salem, OR 97305-2060 | Bob & Wanda Anderson<br>4490 Silverton Rd. NE #14<br>Salem, OR 97305-2060 | Bob and Donna Barley<br>4662 BeaverBrook Ct SE<br>Salem, OR 97317-5901 |
| Bobby S Shackelford<br>1018 Leeward Ct. N<br>Keizer, OR 97303-6395 | Bobby Springer<br>3149 7th Pl NE Apt 238<br>Salem, OR 97303-5093 | Boge John<br>3950 Holt Loop NE<br>Salem, OR 97305-3293 |
| Bradley K. Toman<br>4761 20th Ave S<br>Salem OR 97302-2232 | Brady Mertz<br>Brady Mertz, PC<br>345 Lincoln Street SE<br>Salem, OR 97302-4349 | Brady Mertz PC<br>345 Lincoln St. SE<br>Salem, OR 97302-4349 |

Brandon Burton & Margaret Campbell
4490 Silverton Rd. NE #2
Salem, OR 97305-2060

Brenda C Moore
4236 Vernon Loop
Salem, OR 97305-2842

Brenda Meyer
3338 Turner Rd.
Salem, OR 97302-2036

Brett & Sophia Adamson
2532 Santiam HWY PMB #160
Albany, OR 97322-5211

Brian Pilkenton
4409 Bren Loop NE
Salem, OR 97305-2794

Brianna Griffin
1785 Winter St. NE
Salem, OR 97301-7153

Brooks Cooper c/o Draneas & Hughlin, P.C.
4949 Meadows Rd., Ste. 400
Lake Oswego, OR 97035-3164

Bruce & Linda Jones
2232 42nd Ave. SE #408
Salem, OR 97317-6242

Bruce Ives & Donna Hulon
4490 Silverton Rd. NE #81
Salem, OR 97305-2060

Bruce Kepford
6601 Brooklake Rd. NE
Salem, OR 97305-9764

Bryan Martin
4490 Silverton Rd. NE #45
Salem, OR 97305-2060

Bud and Ginny Waterman
5975 Trail Ave. NE #104
Keizer, OR 97303-4075

Burt Leroy Search
17115 Faun Lane
LaPine, OR 97739-8800

TIMOTHY J CONWAY
888 SW 5th Ave #1600
Portland, OR 97204-2030

Calvin & Cindy Butcher
4490 Silverton Rd. NE #92
Salem, OR 97305-2060

Calvin Butcher
4490 Silverton Rd. NE #92
Salem, OR 97305-2060

Cameron Cruikshank
1258 39th Ave NE
Salem, OR 97301-1845

Camilo  Vasquez
3734 Osborn Ave. NE
Salem, OR 97301-4704

Candy Siegel
13020 184th St. NE
Arlington, WA 98223-7945

Candy Siegel
4490 Silverton Rd. NE #125
Salem, OR 97305-2060

Carl Headrick
167 Macedonia Rd.
San Acacia, NM 87831-4717

Carol Bruch
610 SW 9th St.
Sublimity, OR 97385-9613

Carol Granno
1225 Cand/ewood Dr
Keizer, OR 97303-4126

Carol L. Graham
4490 Silverton Rd. NE #3
Salem, OR 97305-2060

Carol L. Graham
4490 Silverton Rd. NE #4
Salem, OR 97305-2060

Carrie Lockwood / Mosqueda
22034 Camellia Ave. NE
Aurora, OR 97002-9757

Cassandra Brown
1798 4th St. NE
Salem, OR 97301-6423

Cassandra Brown
2685 Quinaby Rd NE
Salem, OR 97303-9745

Cathryn Smith
2124 W. Wood Dr.
Phoenix, AZ 85029-1538

Cathryn Smith
241 Knotty Ln
San Antonio, TX 78233-5237

Cathy L Phillips
4490 Silverton Rd. NE
Salem, OR 97305-2060

Cecil Beckstead
4490 Silverton Rd. NE #123
Salem, OR 97305-2060

Cesar Sanchez
4490 Silverton Rd. NE #66
Salem, OR 97305-2060

Chad  Tucker
2114 Rock Ledge Dr. NE
Keizer, OR 97303-1807

Chad Tucker
4746 Pennsylvania Ave. SE
Salem, OR 97317-5756

Charity and Joseph Araujo
581 Lancaster Dr SE #144
Salem, OR 97317-5642

Charles Black
309 Gwendolyn Loop NE
Salem, OR 97301-6946

Charles Evans
4915 Swegle Rd. NE #28
Salem, OR 97301-2121

Charles W Elmore
8628 Bronco Dr. SE
Salem, OR 97317-9125

Charles and Peggy Payton
43956 Old Wingville Rd.
Baker City, OR 97814-8245

Charlie J Ortega
4600 Peck Dr
Klamath Falls, OR 97603-6749

Charlton Watson
159 S. 10th Ave.
Brighton, CO 80601-2209

Charro Moe
3214 Comber Ct NE
Salem, OR 97305-2727

Chateau Locks
1820 47th Terrace East
Bradenton, FL 34203-3773

Cheri Lindsey
4490 Silverton Rd. NE #152
Salem, OR 97305-2060

Cheryl Lindsey
118 Plantation Way
Hawthorne, FL 32640-5664

Cheryl Nolan c/o Gary Nolan
1348 Lee St SE
Salem OR 97302-1451

Chris Jones
15803 Ne 4th Circle
Vancouver, WA 98684-3334

Chris Morris
POB 24
Mt Angel, OR 97362-0024

Christian & Heidi Jackman Hatchell
4645 Swegel Rd. NE
Salem, OR 97301-2015

Christian A Hatchell
4645 Swegle Rd. NE
Salem, OR 97301-2015

Christian Hatchell & Heidi Jackman
4490 Silverton Rd. NE #33
Salem, OR 97305-2060

Christian Kennedy
4490 Silverton Rd. NE #77
Salem, OR 97305-2060

Christina Louthan
589 Greenwood Dr. NE #41
Keizer, OR 97303-4656

Christine  Lawhorn
4990 Wind Stone Way NE
Salem, OR 97301-2979

Christopher Bean
170 Old Town Rd
Three Forks, MT 59752-9715

Christopher Bloom
PO Box 1307
Tillamook, OR 97141-1307

Christopher H Wilhelm
624 N Bear Creek Rd
Otis OR 97368-9808

Christopher Hunter
4475 Lone Oak Rd. SE
Salem, OR 97302-4838

Christopher and Christina Stahler
4455 Silverton Rd. NE
Salem, OR 97305-2061

Christy Horton
4490 Silverton Rd. NE #29
Salem, OR 97305-2060

Chuck Elmore
POB 18344
Salem, OR 97305-8344

Cindy Joiner
3360 Hadley St. NE
Salem, OR 97301-7719
Clarence Porter
341 NW 2nd St. #184
Lawton, OK 73507-7020

Cindy Joiner
HC 61 Box 48
Ramah, NM 87321-9603

Clayton Coates
1797 Talbot Rd SE
Jefferson OR 97352-9629

Clayton Coates
2815 Raleigh Ct. SE
Albany, OR 97322-5759

Clayton Moss
4490 Silverton Rd. NE #16
Salem, OR 97305-2060

Clyde R Eli
218 Bellevue Dr. #70
Aumsville, OR 97325-9458

Cody & Ashley Wendel
4490 Silverton Rd. NE #42
Salem, OR 97305-2060

Colby Stacey
573 45th PL SE
Salem, OR 97317-5702

Colby and Danielle Klinger
9300 SE Starr Quarry Rd.
Amity, OR 97101-2134

Columbia Credit Union
c/o Teresa H. Pearson
Miller Nash Graham & Dunn LLP
111 S.W. Fifth Ave., Suite 3400
Portland, OR 97204-3614

Constance M Morales
4490 Silverton Rd. NE #12
Salem, OR 97305-2060

Coquille Rex
710 27th St. NW
Corvallis, OR 97330-5225

Cordia Geary
1415 4th St. NE
Salem, OR 97301-6417

Cordia Geary
1901 Highway Ave. NE Apt C
Salem, OR 97301-0164

Coreen Healon
870 Jev Court NW
Salem, OR 97304-2652

Craig Elmore
3606 Homedale
Klamath Falls, OR 97603-6886

Craig Johnson
716 Plymouth Dr. NE
Keizer, OR 97303-4958

Craig Turner
4490 Silverton Rd. NE #83
Salem, OR 97305-2060

Crystal Lynn Butts
5465 Commercial St. SE #54
Salem, OR 97306-1154

Cynthia Powers
4490 Silverton Rd. NE #151
Salem, OR 97305-2060

Dafni E Willis
829 Catherine Pl #2
New Albany, IN 47150-3155

Dafni Willis
6768 Carribean Lane - Apt B
Louisville, KY 40219-2262

Dagny A Brown
2400 Haworth Ave #2
Newberg, OR 97132-1392

Dale & Benita Hoover
4490 Silverton Rd. NE #76
Salem, OR 97305-2060

Dale Hoover
4490 Silverton Rd. NE #3
Salem, OR 97305-2060

Dale McAllister
21190 Swedetown Rd
Clatskanie, OR 97016-2628

Dan & Deb Nelson
9952 Nusom Rd. NE
Silverton, OR 97381-9317

Dan Alcorn
4490 Silverton Rd. NE #23
Salem, OR 97305-2060

Dan C/O Jennifer Mason Loftis
POB 656
Pacific City, OR 97135-0656

Dana R Beck
1060 W. Locust St.
Stayton, OR 97383-1137

Daniel  Reeves
1840 24th St.
Salem, OR 97301-8148

Daniel Ackerman
2286 Electric St. SE
Salem, OR 97302-1227

Daniel S. Bird
1009 Trosper Trace
Quinlan, TX 75474-4373

Danielle Diggins
5233 Sunnyview Rd. NE
Salem, OR 97305-3258

Darin Robertson
1164 Madison St. NE
Salem, OR 97301-7861

Darin Robertson
615 Commercial St NE
Salem, OR  97301-1048

David & Alexandreah Mason
4490 Silverton Rd. NE #11
Salem, OR 97305-2060

David & Kaweheonalani Schlenker
2122 S. Stanford St.
Nampa, ID 83686-2944

David A Dockler
4490 Silverton Rd. NE #72
Salem, OR 97305-2060

David Allison
4733 Portland Rd NE #47
Salem OR 97305-1784

David Allison
4733 Portland Rd. NE Unit# 47
Salem, OR 97305-1784

David Barnes
4490 Silverton Rd. NE #85
Salem, OR 97305-2060

David Cupp Jr
2732 Hyacinth St. NE
Salem, OR 97301-3145

David Docker
4490 Silverton Rd. NE #89
Salem, OR 97305-2060

David Goldblatt
811 S. Water St. Apt #9
Silverton, OR 97381-2358

David Gourley
3538 Silverpark Pl
Salem, OR 97305-2069

David Hunt
4490 Silverton Rd. NE #156
Salem, OR 97305-2060

David L Straw
760 Arrow Leaf Pl
Harrisburg, OR 97446-9684

David Maerz
20574 Wyeth Ave
Caldwell, ID 83605-8118

David Maxwell
29856 Santiam Terrace Rd.
Lebanon, OR 97355-9339

David Maxwell
409 Rose Ave #6
Vernonia OR 97064-1277

David Maxwell
491 Powderhorn Ct. SE
Salem, OR 97317-5261

David McCready
4257 Paintbrush Ct. NE
Salem, OR 97305-2389

David Nelson
101 Edwards Rd. S. Unit #14
Monmouth, OR 97361-1737

David Nelson
2803 Riverwood Ln Nw
Rochester, MN 55901-2369

David Nelson
631 E Ellendale Ave #1205
Dallas OR 97338-3084

David Straw
111 Whitson Lane
Myrtle Creek, OR 97457-9776

David Tavernier
4490 Silverton Rd. NE #31
Salem, OR 97305-2060

David Temple
1696 Yosemite St. E
Monmouth, OR 97361-1874

David Vice
827 E. Queen Ave.
Spokane, WA 99207-3361

David and Karen Neal
775 Denver Pl NE
Salem, OR 97301-3003

Dawn Hernandez
3659 Whiteoak Ct. NE
Salem, OR 97305-1474

Dawn Vinogradoff
3824 Partridge Ln. NE
Keizer, OR 97303-4760

Dawn Vinogradoff
8526 Waconda Rd NE
Salem OR 97305-9750

Dean Robert
4490 Silverton Rd. NE #32
Salem, OR 97305-2060

Dean Veneman
4490 Silverton Rd. NE #57
Salem, OR 97305-2060

Deanna Thomas
4745 El Cedro St. NE
Salem, OR 97305-2520

Debbi Weiler
4490 Silverton Rd. NE #47
Salem, OR 97305-2060

Debbie Bigelow
5147 NE 24th Ave.
Gainesville, FL 32609-2674

Debbie Quintall
4433 Durbin Ave. SE
Salem, OR 97317-5610

Deborah A Jones
933 York St #34
Aumsville, OR 97325-9474

Deborah A Wall
4490 Silverton Rd. NE #134
Salem, OR 97305-2060

Deborah Millar
612 N. Cascade Dr. #86
Woodburn, OR 97071-3051

Deborah Nofziger
General Delivery
Salem, OR 97301-9999

Deborah and Douglas Quintall
4433 Durbin Ave. SE
Salem, OR 97317-5610

Debra Berman
3602 El Dorado Loop S.
Salem, OR 97302-9737

Debra Britton
4490 Silverton Rd. NE #96
Salem, OR 97305-2060

Debra Carns
1150 Waller St. SE Apt 11
Salem, OR 97302-2974

Debra Covack
3745 Bolivar Ave
North Highlands, CA 95660-4351

Debra Leigh Nielsen
934 NE Yew Ave
Prineville OR 97754-9140

Debra Marasco-McNulty
616 Nickerson Rd
Paso Robles, CA 93446-2742

Debra Montgomery
4490 Silverton Rd. NE #13
Salem, OR 97305-2060

Debra Osborne
211 Lewis St.
Silverton, OR 97381-1629

Debra Stava
3437 Hawthorne Ave. NE #20
Salem, OR 97301-8580

Delores Sullivan
1935 Salem-Dallas Hwy NW #12
Salem, OR 97304-4456

Delpha Bush
3003 N. Overlook Rd. Apt 7
Boise, ID 83704-6279

Denise DiChristafaro
4490 Silverton Rd. NE #140
Salem, OR 97305-2060

Dennis & Cathy Phillips
4490 Silverton Rd. NE #35
Salem, OR 97305-2060

Dennis & Dawn Whitesides
4490 Silverton Rd. NE #100
Salem, OR 97305-2060

Dennis H Phillips
2097 Coral Ave. NE
Salem, OR 97305-1252

Dennis Pippin
4490 Silverton Rd. NE #75
Salem, OR 97305-2060

Dennis R Whitesides
4490 Silverton Rd. NE #154
Salem, OR 97305-2060

Dennis Tedesco c/o Susan Tedesco
30415 Santiam River Rd.
Lebanon, OR 97355-9782

Dennis and Marilyn Vorderstrasse
1885 Cottage St. NE
Salem, OR 97301-7126

Dennis and Marilyn Vorderstrasse
23000 S Highway 99E
Canby OR 97013-2567

Derek Gilbert
3450 Donald St. NE
Salem, OR 97301-0824

Devon Anne Alexander
4385 60th Ave NE
Salem OR 97305-3706

Devon Anne Alexander
6096 Juniper St. NE
Salem, OR 97305-3437

Diana George
9616 Rayven Loop
Grande Ronde, OR 97347-7700

Diana Riley
2330 East Gate Rd. Sp #9
Prescott, AZ 86301-4935

Diandre Graham
1070 SE Monmouth Cut Off Rd.
Dallas, OR 97338-9502

Dominic Luebbers
1536 Wallace Rd. #218
Salem, OR 97304-2671

Don Bryan c/o Randy Bryan
56040 Marshhawk Rd.
Bend, OR 97707-2336

Don Empey
4490 Silverton Rd. NE #112
Salem, OR 97305-2060

Don Lee Martin
2960 Ellis Ave. NE
Salem, OR 97301-1730

Don Martin
4716 Amber St. NE
Salem, OR 97301-5216

Don R Parker
4473 Hayesville Dr. NE
Salem, OR 97305-2312

Don and Peggy VanDyke
203 N Kcid Rd
Caldwell, ID 83605-8039

Donald Christensen
48450 SW Hebo Rd.
Grand Ronde, OR 97347-9609

Donald Jennings c/o Marion Jennings
1492 Whitecloud Ct SE
Salem, OR 97317-6058

Donald Lucas & Tara Fultz
4490 Silverton Rd. NE #74
Salem, OR 97305-2060

Donald Ray Johnson
860 S 5th W #14
Rexburg, ID 83440-5185

Donald Saetv
POB 13388
Salem, OR 97309-1388

Donald Sanders
2476 Greentree Drive NE
Salem, OR 97305-2625

Donald Smith
4964 Wagon Trail Ct. SE
Salem, OR 97317-7101

Donna Hulon
4490 Silverton Rd. NE #30
Salem, OR 97305-2060

Donna Lyman
5809 S. 42nd Pl.
Phoenix, AZ 85040-9041

Donna M Ellsworth
1217 Centerville Hwy
Lyle, OR 98635-9409

Donna McDonnell
4490 Silverton Rd. NE #110
Salem, OR 97305-2060

Dorothy Tester
POB 1296
Tualatin, OR 97062-1296

Doug Young
PO Box 136
Chattarey, WA 99003-0136

Douglas R Quintall
223 Laurine St. NE
Salem, OR 97301-4499

Doyle Stevenson
3232 SE 115th Ave
Portland, OR 97266-1710

Doyle W Lemons
447 S 2nd St
Chowchilla, CA 93610-3311

Duenna Francis
PO Box 858
Gilchrist, OR 97737-0858

Dulce Arroyo-Landa
4490 Silverton Rd. NE #55
Salem, OR 97305-2060

Dusty McAllister
PO Box 461
Longview, WA 98632-7300

Earl Cranor
4490 Silverton Rd. NE #1
Salem, OR 97305-2060

Earl R Hagner
538 17th St. SE
Salem, OR 97301-8869

Ed Bennett Jr.
4490 Silverton Rd. NE #36
Salem, OR 97305-2060

Ed Charlson
4490 Silverton Rd. NE #157
Salem, OR 97305-2060

Edward Charlson
5432 Devils River Dr
Mckinney, TX 75071-7709
Edward L Bennett
4490 Silverton Rd NE #36
Salem OR 97305-2060

Eilberto Guajardo
POB 541
Murphy OR 97533-0541

Elbert Dugdale
4882 Lancaster Dr. NE, Apt 72
Salem, OR 97305-5315
Eli & Trinity Vanderhoof
1676 Siletz Hwy
Lincoln City OR 97367-9767

Eliberto Guajardo
PO Box 541
Murphy, OR 97533-0541

Elizabeth A Bridges
276 44th Ave. SE
Salem, OR 97317-5407

Elizabeth Mcgovern
3838 Meadowlawn Lp SE #18
Salem OR 97317-5351

Elmer Gagner
4490 Silverton Rd. NE #59
Salem, OR 97305-2060

Eluviel Velazquez Campos
10509 NE 10th St
Vancouver, WA 98664-4405

Eric Simpson
2230 34th Ave. SE
Salem, OR 97301

Erma J Stevenson
3232 SE 115th
Portland OR 97266-1710

Evelyn and Robert Jenson
2126 NW Despain Ave
Pendleton, OR 97801-1292

Family Futures LLC
4625 Silverton Rd. NE
Salem, OR 97305-2945

Faye Barkley
15055 SW Royalty PKWY #G31
Tigard, OR 97224-3950

Fidencio Cruz Hernandez
POB 7360
Salem, OR 97303-0106

Fischer, Hayes, Joyce & Allen, LLC CPA
3293 Triangle Dr. SE Suite 200
Salem, OR 97302

Fischer, Hayes, Joye & Allen, LLC
3295 Triangle Dr SE #200
Salem, OR 97302-4580

Fox Lock & Safe
1865 Lancaster Dr. NE
Salem, OR 97305-1001

Frances Mitchell
623 Tierra Dr. NE
Salem, OR 97301-4863

Francisco Santana
4753 Antelope
Salem, OR 97305-3372

Franco Cutberto
4490 Silverton Rd. NE #111
Salem, OR 97305-2060

Frank Kurbat
4490 Silverton Rd. NE #97
Salem, OR 97305-2060

Frank Martirano
2065 Nomad Ct. SE
Salem, OR 97306-2607

Frank and Shirley Lent
5355 River Rd. N. #84
Keizer, OR 97303-8312

Fred J Thomas
1656 SW Tamarack St
Mcminnville, OR 97128-7003

Frederick Schwarz
4490 Silverton Rd. NE #25
Salem, OR 97305-2060

Frieda C Crisp
4490 Silverton Rd. NE
Salem, OR 97305-2060

Gail Gladwill
16165 Kings Grade Rd
Newberg, OR 97132-6515

Gail Solberg
14857 SE Jefferson Hwy 99E
Jefferson, OR 97352-9714

Galina  Kozlova
711 Lester Ave.
Clovis, CA 93619-7564

Gary Morris
4776 Whitman Cir NE
Salem, OR 97305-3600

Gary Rizzotto
4700 Salem Dallas Hwy NW #22
Salem OR 97304-3336

Gary Rizzotto
830 N. Main St. Unit 60
Mount Angel, OR 97362-9794

Gene Bonner
1445 Rollingwood St.
Beaumont, CA 92223-3133

Gene Stuck
512 Cobblestone Ct.
Roseville, CA 95747-8700

George & Ann Wilson
4490 Silverton Rd. NE #109
Salem, OR 97305-2060

George Reiter
3425 Litchfield Place SE #B
Salem OR 97317-9599

George Reiter
559 21st NE
Salem, OR 97301-4406

George Wright
3043 Hollyridge Lp NE
Salem, OR 97305-1899

Gera Davis
10903 South Hobart
Los Angeles, CA 90047-4625

Gerald & Cheryl Ohler
4490 Silverton Rd. NE #60
Salem, OR 97305-2060

Gerald Brown
3639 River Rd., South Unit A
Salem, OR 97302-9706

Gerald Lisonbee
4733 Portland Rd. NE #18
Salem, OR 97305-2177

Gerald Willis
323 Eola Dr. NW
Salem, OR 97304-4408

Gil  Beanes
4770 Dalke Ct NE
Salem, OR 97305-3029

Gina M Jarvis
182 Sleepy Ln
Roseburg, OR 97471-9555

Glenda Widby
4195 Swegle Rd. NE #56
Salem, OR 97301

Glendan Williams
2035 Walker RD
Salem, OR 97305-2556

Glenn Boehm
865 E St.
Independence, OR 97351-1526

Gloria Nichols
5863 Village View Ct. SE
Aumsville, OR 97325

Gordan Burton
1901 George St
Butte, MT 59701-5522

Gordon A Prentiss
470-730 Cottonwood Rd.
Susanville, CA 96130-9754

Gordon A Prentiss
702-620 Richmond Rd. E
Susanville, CA 96130-9754

Gordon A Wolfe
3340 N Highway 101 #101
Depoe Bay, OR 97341-9698

Gordon Prentiss
19545 N Poe Valley Rd
Klamath Falls OR 97603-2631

Gordon and Lahoma Wolfe c/o Annette Ernst
9514 Broadacres Rd. NE
Hubbard, OR 97032-9645

Greg Jarman
4490 Silverton Rd. NE
Salem, OR 97305-2060

Gregg Baarstad
1422 W. Malad St. #9
Boise, ID 83705-4465

Gwen Bennett
4490 Silverton Rd. NE #130
Salem, OR 97305-2060

NICHOLAS J HENDERSON
Motschenbacher & Blattner, LLP
117 SW Taylor Street
Ste 300
Portland, OR 97204-3029

Harold & Monica Shank
3398 Hoolywood Dr. NE
Salem, OR 97305-1936

Harold Harstad
4943 Suzanne Lea St. SE
Salem, OR 97302-1931

Harold Harstad
4995 Sunnyside Rd SE #W12
Salem, OR 97302-3561

Heather Doan
3242 Autumn Chase Way NE, Apt. 202
Salem, OR 97305-1395

Heather Noble
4490 Silverton Rd. NE #4
Portland, OR 97305-2060

Heather Noble
4490 Silverton Rd. NE #4
Salem, OR 97305-2060

Heather Palmer
2165 Bellevue St. SE
Salem, OR 97301-9690

Heather Quiring
4490 Silverton Rd. NE #68
Salem, OR 97305-2060

Heather Stanley
870 Rosemont Ave. NW
Salem, OR 97304-3924

Heather Witt
3950 Holt Loop NE
Salem, OR 97305-3293

Hector M Angeles
PO Box 5734
Salem, OR 97304-0734

Heidi Jackman
361 47th Ave. SE
Salem, OR 97317-5513

Helen Pinkerton
7375 7th St. SE
Turner, OR 97392-9103

Henry Wrolson
1393 Lydia Ave. N.
Keizer, OR 97303-7551

Herman Lofton
PO Box 18634
Salem, OR 97305-8634

Hollie Lynn
11363 SW Chantilly
Wilsonville, OR 97070-9569

Holly Cook
3639 47th Ave. NE # A
Salem, OR 97305-3010

Howard & Joan Moretz
4490 Silverton Rd. NE #88
Salem, OR 97305-2060

IRS
PO Box 7346
Philadelphia PA 19101-7346

Ignacio Alavarez Jr.
1965 Highway Ave. #2
Salem, OR 97301-0165

Jack S Howard
5341 14th Place S
Salem, OR 97306-2126

Jack and Frances Mitchell
623 Tierra Dr. NE
Salem, OR 97301-4863

Jacob Buley
21071 Hwy 126
Noti, OR 97461-9729

Jacob Dickson
3755 Hawthorne Ave. NE, Apt. 72
Salem, OR 97301-7752

Jacqueline A Burt
4490 Silverton Rd. NE #26
Salem, OR 97305-2060

Jacqueline A Burt
4490 Silverton Rd. NE #29
Salem, OR 97305-2060

Jacquin L Brookfield
4490 Silverton Rd. NE #133
Salem, OR 97305-2060

James Clack
PO Box 1891
Prineville, OR 97754-0110

James Cox
4971 Countryside Dr. NE
Salem, OR 97305-3194

James Harper
4490 Silverton Rd. NE #24
Salem, OR 97305-2060

James J Wederski
34655 3rd St
Pacific City, OR 97135

James Johnson
4915 Swegel Rd. NE Unit 56
Salem, OR 97301-2155

James Jolly
1865 Market St. NE
Salem, OR 97301-2264

James Lane
806 Rural Ave. SE
Salem, OR 97302-3057

James Overton
2710 W Poplar St
San Antonio TX 78207-1323

James Schmuck
3520 Miramar Dr.
Las Vegas, NV 89108-4706

Jammie Cornman
3003 Center St. NE
Salem, OR 97301-4529

Jana Santiago
440 Lancaster Dr. SE #20
Salem, OR 97317-5340
Janet Engle
PO Box 323
Jacksonville, OR 97530-0323

Janice Besler
4141 Fisher #45
Salem OR 97305-4410

Jason Burns
4490 Silverton Rd. NE #30
Salem, OR 97305-2060

Jason Burns
4490 Silverton Rd. NE #79
Salem, OR 97305-2060

Jason Burns
4490 Silverton Rd. NE 30
Salem, OR 97305-2060

Jason James
992 Leona Ln. S
Salem, OR 97302-6161

Jason McKinney
4490 Silverton Rd. NE #91
Salem, OR 97305-2060

Jason W Mckinney
933 York St
Aumsville, OR 97325-9474

Jeff Hartzer
7860 Heron St. NE
Salem, OR 97305-9509

Jeffrey J Nesemann
4423 46th Ave. NE
Salem, OR 97305-3102

Jeffrey Samson
2020 Market St. NE
Salem, OR 97301-2267

Jennifer Clawson-Whitewater
1765 Capitol St. SE
Salem, OR 97302-3010

Jennifer Moretz
2820 Forthill Ave. NW
Salem, OR 97304-1787

Jennifer Taylor
102 8th Ave. W, Unit A
Kalispell, MT 59901-4391

Jeremiah Speer
2301 Druid Dr. N.
Chesterfield, VA 23235
Jeremiah Speer
2122 Nelson St
Henrico VA 23228-5705

Jeremy Kelley
4490 Silverton Rd. NE #64
Salem, OR 97305-2060

Jeremy Love
2360 Northgate Ave NE
Salem, OR 97301-0353

Jeri Wolf
29019 SW Meek Lp #259
Wilsonville OR 97070-6514

Jeri Wolf
4785 Bonanza Dr NE
Salem, OR 97305-3309

Jeronimo Ortiz
3916 Iberis St. NE
Salem, OR 97305-1529

Jerry Hansen
3984 Partridge Lane NE
Keizer, OR 97303-4782

Jerry Lynn Adams
40396 Hwy 228
Sweethome, OR 97386-9610

Jerry Lynn Adams
POB 548
Walterville OR 97489-0548

Jerry Templeton
915 Sandpiper Ct. NE
Salem, OR 97301-3163

Jerry Yost
1225 SE Belmont St. Apt #224
Portland, OR 97214-2074

Jessica Darnaud
General Delivery
Mill City, OR 97360-9999

Jessica Darnell
PO Box 644
Siletz, OR 97380-0644

Jessica Deaver
1195 Clearview Ave. NE #46
Keizer, OR 97303-4686

Jesus Gonzales
4871 Saunter Loop NE
Salem, OR 97305-2870

Jill Kelly
128 Menlo Park Dr.
Belleville, MI 48111-4910

Jill Robertson
615 Commercial St NE
Salem, OR  97301-1048

Jim Thacker
1855 Dearborn Ave. NE
Keizer, OR 97303-2210

Jim and Cindy Shellenberger
929 Chickadee Ct NE
Salem, OR 97301-3257
Jim Hawkins
4490 Silverton Rd. NE #95
Salem, OR 97305-2060

Jimmy D Mosqueda
22034 Camellia Ave. NE
Aurora, OR 97002-9757

Jimmy Latta
1932 Crandall Way
Paradise, CA 95969-6026

Joan E Johnson
8002 Ne Highway 99, #B150
Vancouver, WA 98665-8876

Joe Morrow & Jasmine Myers
4400 Buttercup Ct. NE
Salem, OR 97305-2206

Joelle Sundquist
POB 254618
Sacramento, CA 95865-4618

John A Graham Jr
308 Swallowtail Ln
West Columbia, SC 29169-6262

John A. Graham
41 ST WY NE
Salem OR 97301

John A. Graham
PO Box 13896
Salem, OR 97309-1896

John F. Hawkins
496 5th St.
Fallscity, OR 97344-9717

John Huddle
4490 Silverton Rd. NE #114
Salem, OR 97305-2060

John Kurczewski
235 S. Maine St. #44
Fallon, NV 89406-3303

John Longoria
9520 43rd St. Ct W 9520 D
University Place, WA 98466-1355

John M. Davis
PO Box 13881
Salem, OR 97309-1881

John Waldron
2030 5th St. NE
Salem, OR 97301-8227

Johnny Degood
504 Kraus St
Clarksville, AR 72830-2236

Jordan Williams
3104 Alyndale Dr
Eugene, OR 97404-1552

Jose Lujano
POB 163150
Sacramento, CA 95816-9150

Jose Ornelas-Dominguez
4735 Avens Ave. NE
Salem, OR 97301-5225

Jose Vazquez
4886 Silverton Rd. NE #1
Salem, OR 97305-2956

Joseph  Armenta
3425 Cascade Place SE
Salem, OR 97317-9464

Joseph  Drew
437 49th Ave. SE
Salem, OR 97317-5252

Joseph & Deborah Drew
437 49th Ave. SE
Salem, OR 97317-5252

Joseph Drew
4490 Silverton Rd. NE #116
Salem, OR 97305-2060

Joseph Kurtz
777 Stanton Blvd #6322971
Ontario, OR 97914-8335

Joseph P Conti
9421 E Main St #162
Mesa, AZ 85207-8834

Joseph Yerton
6923 Blossom St. NE
Salem, OR 97305-2408

Joshua L Butler
1434 Pleasant Ave
Klamath Falls OR 97601-6548

Joy and Abbot Dillard Purdy
4490 Silverton Rd. NE #129
Salem, OR 97305-2060

Joyce Cupp
28250 Andy Riggs Rd.
Grand Ronde, OR 97347-9607

Juan Carlos Delfin
2065 Kennedy Circle NE
Keizer, OR 97303-2269

Juan Cervantes
2740 Morning Breeze Dr
Elko, NV 89801-4766

Judy Eileen Edwards
2796 S Main Rd. #8
Lebanon, OR 97355-2052

Judy Fehrlen c/o Kelly's Care Home
444 63rd
Salem, OR 97317-3303

Judy and Kenneth Stepp
4185 Barnhart Rd.
Dallas, OR 97338-9626

Julie Mueller
1113 Hines St. SE
Salem, OR 97302-2956

Julie Mueller
1115 Madison St NE
Salem OR 97301-7862

June Blake
5533 Sugar Plum SI SE
Salem, OR 97306-1235

June Hatlestad
1443 30th Ave NE
Salem OR 97301-1706

Justin Hulon
4490 Silverton Rd. NE #30
Salem, OR 97305-2060

Justin Stuart
1025 Clearview AVE
Keizer, OR 97303-4814

Jyl R Clabaugh
704 N Watts St
Portland, OR 97217-1024

KEITH D KARNES
Rank & Karnes Law P.C.
2701 12th Street SE
97302
Salem, OR 97302-3158

Kara Jolliff
1490 N 30th St
Springfield, OR 97478-5507

Karen Esquivel
4700 Salem Dallas Hwy NW #148
Salem OR 97304-3336

Karen Jarman
4490 Silverton Rd. NE #144
Salem, OR 97305-2060

Karen Johnson
500 Cummings Ln N
Keizer, OR 97303-5852

Karen Meyer
6024 Silverton Rd. NE
Salem, OR 97305-3820

Karen Streeter
2155 Robins Lane SE #41
Salem, OR 97306-2742

Karin Lally
806 French Street
Yreka, CA 96097-3109

Karrie Gates
145 Deerborn Ave. N #201
Keizer, OR 97303

Kathy Campbell-Barton
1535 Aerial Way SE
Salem, OR 97302-1607

Kathy Loveless
220 S. Ijams St. Apt 203
Garrett, IN 46738-1477

Kathy M Loveless
220 S Ijams St #105
Garrett, IN 46738-1476

Kathy Sliter
810 NW Naito Parkway, #F17
Portland, OR 97209-3733

Katrina Flores
382 NE 191st St. #15409
Miami, FL 33179-3899

Katrina Hamlin
3760 Market St. NE#271
Salem, OR 97301-1826

Kayla Madrid
4934 Siddall St. NE
Salem, OR 97305-3085

Keith & Calandra Mandell
352 Bush St. S #75
Salem, OR 97302-4156

Keith Ross
4490 Silverton Rd. NE #58
Salem, OR 97305-2060

Kellie Drake
5306 Pike Ct S
Salem, OR 97306-2315

Kelly Cruz
3767 Fisher Rd
Salem, OR 97305-1423

Ken Albin
4490 Silverton Rd. NE #17
Salem, OR 97305-2060

Ken Brandon
1042 Belmont Ave. SW #E78
Albany, OR 97321-4204
Ken Vacher
PO Box 630
Kihei, HI 96753-0630

Kenneth & April Hayes Welch
4490 Silverton Rd. NE #41
Salem, OR 97305-2060
Kenneth & Janet Burdick
4490 Silverton Rd. NE #127
Salem, OR 97305-2060

Kenneth Reid
PO Box 644
Amity, OR 97101-0644

Kenneth S Albin
2495 Mountain View Dr
Salem, OR 97302-5462

Kenneth Streeter
2215 Country Club Rd.
Woodburn, OR 97071-2811

Kenneth Streeter c/o Terrie Streeter
464 Lonebrook Ct SE
Salem, OR 97302-5796

Kent Hungerford
4490 Silverton Rd. NE #56
Salem, OR 97305-2060

Kent Hungerford
4490 Silverton Rd. NE #61
Salem, OR 97305-2060

Kerry  Harris
3711 E. Main St.
Gatesville, TX 76528-2617

Kevin Gaffney
4898 Carolina Ave NE
Salem, OR 97305-3288

Kevin J. Potthoff
8050 Heron St. NE
Salem, OR 97305-9511

Kevin Pulver
1370 Ferry St. SE
Salem, OR 97301-4102

Kevin and Bonny Tewey
37665 Mountain View Dr.
Winnemucca, NV 89445

Kevin and Kelly Winkle
1324 W. Ida St.
Stayton, OR 97383-1540

Kim Foster
4490 Silverton Rd. NE #139
Salem, OR 97305-2060

Kimberly Lekka
3908 Auburn Rd. NE
Salem, OR 97301-4707

Kirk Miller
108 Crossing Pointe Ct.
Frederick, MD 21702-3078

Konisha Aumiller
2750 7th Ave. SE #3
Albany, OR 97322-5010

Krista M Terlecki
4490 Silverton Rd. NE
Salem, OR 97305-2060

Kristene Bowen
5350 Ramp
Salem, OR 97305-9663

Kristine Logan
4490 Silverton Rd. NE #5
Salem, OR 97305-2060

Kristine Parrott-Sadler
PO Box 554
Fossil, OR 97830-0554

Krysten St. Arnold
214 Willamette Ave.
Medford, OR 97504-7431

Kyle Wiens
1070 SE Monmouth Cut Off Rd.
Dallas, OR 97338-9502

Lahoma Wolfe
3340 N Highway 101
Depoe Bay, OR 97341-9698

Lakosta Richter
PO Box 381
Bronx, NY 10459-0381

Lance Stegall
1930 Hampden Ln # 42
Salem, OR 97305-3285

Larry & Shawn Polston
4482 Oregon Trail Ct. NE
Salem, OR 97305-3690

Larry Ericksen
1524 N 125W
Sunset, UT 84015-2804

Larry Halstad
1443 30th Ave. NE
Salem, OR 97301-1706

Larry Hatlestad
1443 30th Ave NE
Salem OR 97301-1706

Larry Riggs
4628 Sesame St
Salem, OR 97305-2049

Larry Smith
4490 Silverton Rd. NE #20
Salem, OR 97305-2060

Latricia Armstrong
385 Ash Street
Independence, OR 97351-2100

Laura Harvey
1760 Oxford St. SE
Salem, OR 97302-1441

Laura Lawn
15055 SW Royalty PKWY #G31
Tigard, OR 97224-3950

Laurence Daugherty
7453 8th St
Turner, OR 97392-9105

Leah Myers
2153 E 10th St. Apt 12
Florence, OR 97439-9755

Lee & Donna Mandara
4490 Silverton Rd. NE #141
Salem, OR 97305-2060

Lee E Neighbours
PO Box 1855
Quartzsite, AZ 85346-1855

Lee and Erma Larson
612 Wagon Rd. Dr SE
Salem, OR 97317-5773

Leo Loller
POB 7081
Salem, OR 97303-0013

Leo Romero Jr.
138 Shirley St. #18
Molalla, OR 97038-9360

Leonard (Leo) Scales
4490 Silverton Rd. NE #105
Salem, OR 97305-2060

Leonard Collins
2280 Hoyt St.
Salem, OR 97302-1237

Les Harding
61310 Parrell Rd. # 11
Bend, OR 97702-2694

Lesley Gosson
4490 Silverton Rd. NE #126
Salem, OR 97305-2060

Leslie & Paul Knee Hanson
4490 Silverton Rd. NE #43
Salem, OR 97305-2060

Leslie Hanson
4490 Silverton Rd. NE #43
Salem, OR 97305-2060

Levi Arias
4490 Silverton Rd. NE #34
Salem, OR 97305-2060

Lillian  Hamilton
2250 Electric St SE
Salem OR 97302-1227

Lillian  Hamilton
3838 Hawthorne Ave. NE
Salem, OR 97301-6744

Linda Crisp
4490 Silverton Rd. NE #6
Salem, OR 97305-2060

Linda L Williams
214 SW 9th St
Sublimity, OR 97385-9641

Linda Nichols
1524 East Park Ave. NE
Salem, OR 97301-1728

Lindy Brooks
10424 Brick Rd. SE
Turner, OR 97392-9761

Lisa Gonsalves
2129 Stiewer Rd
Jefferson, OR 97352-9600

Lisa M Riley
5603 W 75th Ter
Prairie Village, KS 66208-4517

Lisa Riley
9833 Main St.
Ozawkie, KS 66070-5128

Lisa Temple
659 Apple Blossom Rd. N
Keizer, OR 97303-6012

Liz Brooks
436 Ashwood Dr
Grants Pass OR 97526-9055

Liz Brooks
555 SW Ramsey Ave.
Salem, OR 97301

Lonny Simmons
2495 Hyde St. SE
Salem, OR 97301-6783

Loren & Kinegak Kristina  Vanfleet
4490 Silverton Rd. NE #124
Salem, OR 97305-2060

Loren Hathaway et al
Karnes Law Offices, PC
2701 12th St SE
Salem OR 97302-3158

Loren Hathaway et al c/o Karnes Law Office P
2701 12th St. SE
Salem OR 97302-3158

Loren Hathaway, Gennise Hathaway, Terry c/o
1826 NE Broadway
Portland, OR 97232-1430

Loren and Genise Hathaway
PO Box 451
Montesano, WA 98563-0451

Loren and Gennise Hathaway
PO Box 451
Montesano, WA 98563-0451

Loren and Gennise Hathaway
c/o Brady Mertz
Brady Mertz, PC
345 Lincoln St. SE
Salem, OR 97302-4349

Lori Landrum
785 41st Place NE
Salem, OR 97301-3013

Louise M Balberdi
876 Ne Wind Meadows Wa
Salem, OR 97301-2998

Lourdes Calderon
4502 N Newcastle Cir Ne
Salem, OR 97305-1600

Lowell Erickson
33775 Oakville Rd. SW- Sp 100
Albany, OR 97321-9479

Luis Lopez
4842 Silverton Rd. NE
Salem, OR 97305-2951

Luka and Linda Acuff
PO Box 9451
Bend, OR 97707-2336

Lute T Ledesma
365 Mcgilchrist St. SE
Salem, OR 97302-4474

Lynda Cunningham
2908 Tide Ct
Salem, OR 97305-2765

Lynda Cunningham
5535 Macleay Rd. SE
Salem, OR 97317-9271

SHANNON R MARTINEZ
Saalfeld Griggs PC
250 Church St SE #200
PO Box 470
Salem, OR 97308-0470

Mac McCoy
4750 Talisman Ave. S
Salem, OR 97302-2346

Malcolm Mespalt
3425 Neef Ave. SE
Salem, OR 97302-4620

Manuela Leos
1990 17th St. NE
Salem, OR 97301-7912

Marcia lken
8201 S Santa Fe Dr Lot 1
Littleton CO 80120-4310

Marcos Rivera Serrano
4490 Silverton Rd. NE #52
Salem, OR 97305-2060

Margo Breithaupt
3524 Sandra Ave N #30
Keizer OR 97303-5651

Maria C Hernandez
1624 Capitol St. SE
Salem, OR 97302-2905

Maria Celestino
2628 Oxford St
Woodburn, OR 97071-4481

Maria Cid
3486 Silvereder Pl NE
Salem, OR 97305-4012

Maria Guzman
3054 Surfwood Dr. NE
Salem, OR 97305-2756

Marie Christensen c/o Darlene Kosoff
4190 E. Mason Lake Dr. W.
Grapeview, WA 98546-9556

Mario Mejia
4902 Turquoise Ave. Apt 402
Salem, OR 97317-4101

(p)MARION COUNTY TAX COLLECTOR
PO BOX 2511
SALEM OR 97308-2511

Marisa Lopez
4065 Munkers St. SE
Salem, OR 97317-5840

Marissah Lewis
4034 Vernon ST
Salem, OR 97305-2868

Mark Clunas
4735 Buffalo Dr.SE
Salem, OR 97317-5939

Mark Hubble
2009 Cedar St.
LaGrande, OR 97850-1634

Mark Spencer
4276 Amherst Court NE
Salem, OR 97305-3694

Mark Young & Emily Covington
4490 Silverton Rd. NE #19
Salem, OR 97305-2060

Markus  Hagner
538 17th St. SE
Salem, OR 97301-8869

Marlene Treber
4490 Silverton Rd. NE #65
Salem, OR 97305-2060

Marlin Bozarth
421 SW Filbert St.
Mcminnville, OR 97128-7429

Marlin Bozarth
POB 696
Warrenton OR 97146-0696

Marsha Marshall
18653 Ventura Blvd. #560
Tarzana, CA 91356-4103

Martha Kauffman
3 Juniper Cir
Woodburn, OR 97071-2020

Martin Bushue
2402 Forest Park
Anchorage, AK 99517-1323

Martin Jacobs
1864 SW Tamarack St
McMinnville OR 97128-7066

Martin Jacobs
2740 NE Elaine Dr.
McMinnville OR 97128-2321

Marty Botts
PO Box 462
Athena, OR 97813-0462

Mary Dee Yoder
3851 E. Alsea Hwy #15
Waldport, OR 97394-9747

Mary Kate True
5584 River Road North #113
Keizer, OR 97303-4492

Mary Osborn
4490 Silverton Rd. NE #138
Salem, OR 97305-2060

Mary Osborne
4490 Silverton Rd. NE #138
Salem, OR 97305-2060

Mathew R Prentiss
470-730 Cottonwood Rd.
Susanville, CA 96130-9754

Matt & Sandra Martin
4490 Silverton Rd. NE #44
Salem, OR 97305-2060

Matthew C Jarman
3432 Hadley St. NE
Salem, OR 97301-7754

Matthew Jarman
131 Birch Dr.
Kalispell, MT 59901-2951

Matthew M Kauffman
3 Juniper Cir
Woodburn, OR 97071-2020

Matthew Raines
395 Owens St. S #80
Salem, OR 97302-4255

Maurice and Rose Diane Deforge
1451 S. San Carla
Green Valley, AZ 85614-1533

Mauro Gomez
3517 Silvercedar Place NE
Salem, OR 97305-4022

Melanie Tate
1291 D. St. NE
Salem, OR 97301-1316

Melanie Tate
4373 25th Ave NE #103
Salem OR 97301-7491

Melody Howecroft
4490 Silverton Rd. NE #119
Salem, OR 97305-2060

Melody Kelley
4490 Silverton Rd. NE #63
Salem, OR 97305-2060

Melvin Harlow
11940 SE Ash St. #103
Portland, OR 97216-3890

| | | |
|---|---|---|
| Merissa White<br>4490 Silverton Rd #93<br>Salem OR 97305-2060 | Merissa White<br>4490 Silverton Rd. NE #93<br>Salem, OR 97305-2060 | Merlea Beach<br>47888 Elgin Ave<br>Oakridge, OR 97463-9542 |
| Michael  Aranda<br>5148 Courtlyn Street NE<br>Keizer, OR 97303-2499 | Michael  Wheeler<br>5292 Coco Street SE<br>Salem, OR 97317-0878 | Michael & Geneen Kelly<br>4490 Silverton Rd. NE #90<br>Salem, OR 97305-2060 |
| Michael & Hollie Cunningham<br>4490 Silverton Rd. NE #28<br>Salem, OR 97305-2060 | Michael & Regina Officer<br>4490 Silverton Rd. NE #120<br>Salem, OR 97305-2060 | Michael Archer<br>4490 Silverton Rd. NE #56<br>Salem, OR 97305-2060 |
| Michael Baldwin<br>3261 Sandal Ct NE<br>Salem, OR 97305-2748 | Michael Calmer<br>4490 Silverton Rd. NE #89<br>Salem, OR 97305-2060 | Michael Campbell<br>1955 Berry St. SE<br>Salem, OR 97302-3008 |
| Michael D Calmer<br>4490 Silverton Rd. NE #80<br>Salem, OR 97305-2060 | Michael D Rebischke<br>5060 SW Philomath Blvd #155<br>Corvallis, OR 97333-1044 | Michael E Rempel<br>1285 14th St. NE<br>Salem, OR 97301-1337 |
| Michael Gene Fisher<br>800 S. State St. - Sp. 145<br>Sutherlin, OR 97479-9856 | Michael Hager<br>244 E. Elbridge St.<br>Meridian, ID 83646-3333 | Michael J Olson<br>4986 13Th Ave. N<br>Keizer, OR 97303-6210 |
| Michael J Tanner<br>605 Mcnary Ave. NW<br>Salem, OR 97304-3953 | Michael McColly<br>370 Church St. SE Apt 8E<br>Salem, OR 97301-3760 | Michael R Musselman<br>3100 Turner Rd. SE #217<br>Salem, OR 97302-2087 |
| Michael Wilson<br>1546 Clay St. NE<br>Salem, OR 97301-1921 | Michael and Tammy Dan<br>23922 Old Hwy 30<br>Caldwell, ID 83607-7847 | Michelle Burrell<br>PO Box 233<br>Hubbard, OR 97032-0233 |
| Michelle Burrell<br>POB 21662<br>Keizer OR 97307-1662 | Michelle Grimes<br>5096 Auburn Rd. NE<br>Salem, OR 97317 | Michelle Reyes<br>19891 Summit Hwy<br>Blodgett, OR 97326-9400 |
| Michelle Reyes<br>865 NW Reiman St<br>Corvallis OR 97330-6177 | Mike A Hubbard<br>1254 Westbrook Dr. NW<br>Salem, OR 97304-2969 | Mike Jordan<br>4490 Silverton Rd. NE #149<br>Salem, OR 97305-2060 |

Mike Stanley
3010 Phyllis St. NE #32
Salem, OR 97305-3952

Mike Uboldi
4776 Whitman CRL
Salem, OR 97305-3600

Mikel-Anne Devine
2215 Ellen Ln NW
Salem, OR 97304-1022

Miller Paint
390 Lancaster Dr. NE
Salem, OR 97301-4705

Morris Lipchitz
1321 SW Pioneer Dr.
Willamina, OR 97396-2844

Morris Lipchitz
3828 Linn Ave. SE
Albany, OR 97322-6527

Motschenbacher & Blattner LLP
117 SW Taylor St., Suite 300
Portland, OR 97204-3029

Myrna Watson
3362 Sunny View Rd. NE #8
Salem, OR 97301-8763

Nadine Rae Peterson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Nancy G Cervantes
4131 Fisher Rd. NE #8
Salem, OR 97305-4405

Nancy Windham
1427 Shady Ln. NE
Keizer, OR 97303-4031

Nancy Wolf
2008 SE Sturdevant Rd
Toledo, OR 97391-2133

Naomi Guajardo
2936 N. 39 St. #102
Phoenix, AZ 85018-7163

Nathan Lankford
5324 E. Aspen Street
Wasilla, AK 99654-4240

Newton M Wolfe
3340 N Highway 101
Depoe Bay, OR 97341-9698

Nicole Smith
C/O Irene Castro 3850 Hawthorn Ave. NE
Salem, OR 97301-6744

Norma White
5422 Portland Rd. NE #106D
Salem, OR 97305-3569

ODR Bankruptcy
955 Center NE #353
Salem, OR 97301-2555

Odilon Jimenez
836 S 4th St
Ndependence, OR 97351-1808

Ou Saechao
943 Hawai St. SE
Salem, OR 97317-0894

Ouseng Saechao
4490 Silverton Rd. NE #154
Salem, OR 97305-2060

ERICH M PAETSCH
POB 470
Salem, OR 97308-0470

TERESA H PEARSON
Miller Nash Graham & Dunn LLP
111 SW 5TH AVE #3400
PORTLAND, OR 97204-3614

Pamela Hayes
11828 Highway 201 S.
Mountain Home, AR 72653-9179

Pamela J Sweet
1079 23rd St. SE
Salem, OR 97301-2385

Patricia Haller
4490 Silverton Rd. NE #135
Salem, OR 97305-2060

Patricia Moran
4155 Fischer Rd. NE #92
Salem, OR 97305-4411

Patricia Morris
POB 27
Lukeville, AZ 85341-0027

Patricia Veach c/o Barbara Du Chene
1703 Panorama Dr.
Medford, OR 97504-5638

Patrick & Laura Warren
4490 Silverton Rd. NE #103
Salem, OR 97305-2060

Patrick Inman c/o Daniel Roberts
6995 SW Nyberg St. Apt X302
Tualatin, OR 97062-8339

Patrick Winfred Shaw
4490 Silverton Rd. NE #115
Salem, OR 97305-2060

Patty Cunningham
4514 Fir Dell Dr. SE
Salem, OR 97302-4877

Paul Knee
4490 Silverton Rd. NE #43
Salem, OR 97305-2060

Paul Koch & Joanne Gray
4490 Silverton Rd. NE #107
Salem, OR 97305-2060

Paul Paquin
2165 Bellvue St. SE
Salem, OR 97301-9690

Paul Wilson
50561 State Hwy 14
Stevenson, WA 98648-6614

Paul Wilson
522 Cameron St #27
Dayton WA 99328-1279

Philip Drain
7493 Conifer Street NE
Salem, OR 97317-9424

Phillip & Cindy Barrett
4490 Silverton Rd. NE #122
Salem, OR 97305-2060

Phillip D Ellsworth
1217 Centerville Hwy
Lyle, WA 98635-9409

Phyllis Lucas
2651 Emogene St.
Mobile, AL 36606-4829

Prince John McBee
4490 Silverton Rd. NE #10
Salem, OR 97305-2060

Quaila Anderson
3285 Duncan Ave. NE
Salem, OR 97301-0807

Quicken Loans Inc.
635 Woodward Ave.
Detroit, MI 48226-3408

Quicken Loans Inc.
c/o CT Corporation System, Reg. Agent
780 Commercial Street SE
Suite 100
Salem, OR 97301-3465

Quicken Loans Inc.
c/o Robert Dean Walters, President
1050 Woodward Ave.
Detroit, MI 48226-1906

Raceah Gravitt
3450 Hawthorne NE #106
Salem, OR 97301-7870

Rachel Johnson
16217 Big Cypress Dr
Edmond, OK 73013-1295

Rachelle Lagerwey
446 W Wiser Lk Rd.
Ferndale, WA 98248-9462

Rafael Fernandez
3205 Mooreland
Salem, OR 97305-3891

Ramon G Ibarra
4490 Silverton Rd. NE #67
Salem, OR 97305-2060

Ramon Marmelejo
4490 Silverton Rd. NE #82
Salem, OR 97305-2060

Ramon Marmolejo
4490 Silverton Rd. NE #82
Salem, OR 97305-2060

Ramon Moyer
3242 SE Floss St.
Milwaukie, OR 97222-5635

Randy Heitz
26084 Kentia Palm Dr.
Homeland, CA 92548-9537

Randy Landis
3694 Bell Rd. NE
Salem, OR 97301-4776

Randy Williams
4556 Janice Ave. NE
Salem, OR 97305-3163

Ray Ogbin
548 Clasade Dr.
Eubank, KY 42567-6705

Raymond Jackson
10141 SE 22nd Ter.
Webster, FL 33597-3915

Rebecca Goodman & James Wederski
4490 Silverton Rd. NE #83
Salem, OR 97305-2060

Rebecca Kanne & Marcia Matlick
1683 NE Diablo Way
Bend, OR 97701-6249

Rebeka Porter
4490 Silverton Rd. NE #40
Salem, OR 97305-2060

Regina Mueller
1120 15th St. ne
Salem, OR 97301-1342

Rexine Holderby
355 Columbia St. NE
Salem, OR 97301-0743

Rhonda Maxwell
491 Powderhorn Ct. SE
Salem, OR 97317-5261

Richard & Heather Noble
4490 Silverton Rd. NE #40
Salem, OR 97305-2060

Richard Bates c/o Alan Bates
231 Ellendale Ave
Dallas, OR 97338-1409

Richard Frum
5422 Portland Rd. NE #68
Salem, OR 97305-3561

Richard Garrison
3240 Pringle Rd. SE #20
Salem, OR 97302-1569

Richard Pearson
4490 Silverton Rd. NE #132
Salem, OR 97305-2060

Richard Waddington
1801 E Warlow Dr #22
Gillette WY 82716-3038

Richard Williams
206 4th St
Molalla, OR 97038-9034

Richard and Sheryl Miltimore
595 E. Washington St.
Stayton, OR 97383-1838

Rick & Adria Kassell
4490 Silverton Rd. NE #150
Salem, OR 97305-2060

Rick & Anita Crawford
4665 Sunflower Way NE
Keizer, OR 97305-2256

Rick Frum
5422 Portland Rd. NE #68
Salem, OR 97305-3561

Rick Graham
6986 Edith Ave. NE
Salem, OR 97305-2417

Rick Klingbeil
Rick Klingbeil, PC
1826 NE Broadway
2nd Floor
Portland, OR 97232-1430

Rick Klingbeil, PC c/o Rick Klingbeil
1826 NE Broadway, Second Floor
Portland, OR 97232

Rick Miltimore
595 E Washington St
Stayton, OR 97383-1838

Rob Lambert
4490 Silverton Rd. NE #86
Salem, OR 97305-2060

Robert & Grace Madsen
4138 Market St. NE Apt #2068
Salem, OR 97301-2163

Robert A. Alexander
4385 60th Ave NE
Salem OR 97305-3706

Robert B Warren
205 Harold Ct. SE
Jefferson, OR 97352-8905

Robert Bryans
715 W Sherman St
Lebanon, OR 97355-2015

Robert Comstock
4225 Hager St. SE
Salem, OR 97317-5826

Robert E Ward
141 S 17th St #100
Independence, OR 97351-9300

Robert Moore
1927 Salem Dallas Hwy NW, Apt 12
Salem, OR 97304-4454

Robert Pilkinton Jr.
4892 Fontana Ct. SE
Salem, OR 97317-5272

Robert Prewett
2931 Elmira Road
Eugene, OR 97402-2386

Robert Rader
4266 Great Plains Dr. NE
Salem, OR 97305-3682

Robert Riley
4490 Silverton Rd. NE #37
Salem, OR 97305-2060

Robert Riley
4490 Silverton Rd. NE #53
Salem, OR 97305-2060

Roberta Shannon
21429 44th W Unit 7
Mountlake Terrace, WA 98043-3537

Robin Hahn
724 Walnut St.
Lebanon, OR 97355-4461

Robin Smith
308 SE Needham St.
Dallas, OR 97338-2904

Rochelle Coburn
4490 Silverton Rd. NE #9
Salem, OR 97305-2060

Rocky Moxley
2550 14th Ave. SE #39
Albany, OR 97322-6805

Roger C. Williamson
4490 Silverton Rd. NE #51
Salem, OR 97305-2060

Rolle Romfo
1865 Highway Ave NE #3
Salem, OR 97301-0148

Rollie Romp
PO Box 17921
Salem, OR 97305-7921

Ron Jernigan
2431 Coral Ave. NE #A
Salem, OR 97305-4241

Ron McDowell c/o Dawn McDowell
2301 Sheridan Dr.
Vancouver, WA 98661-6176

Ron McDowell c/o Donn Guest
1007 W. Iris Ave
Visalia, CA 93277-4610

Ronald & Grace Piassick Weston/Bowers
4490 Silverton Rd. NE #145
Salem, OR 97305-2060

Ronald A Malone
1550 Norway St. NE
Salem, OR 97301-0433

Ronald A Malone
375 Fairview Ave. SE - Apt 303
Salem, OR 97302-4492

Ronald C Williams
214 SW 9th St
Sublimity OR 97385-9641

Ronald Malone
375 Fairview Ave. SE - Apt 303
Salem, OR 97302-4492

Ronald N Jernigan
2431 Coral Ave NE #A
Salem OR 97305-4241

Ronald Wilson
4002 Aden Pl NE
Salem, OR 97305-1790

Ronald Wilson
4751 Astoria St NE #62
Salem OR 97305-1787

Rosa Angeles
POB 5734
Salem, OR 97304-0734

Rosanne Richard
5480 Hazelgreen Rd. NE
Salem, OR 97305-3527

Roxie A Schunke
4490 Silverton Rd. NE #69
Salem, OR 97305-2060

Ruben Bermundez Hernandez
9195 Portland Rd. NE #2
Salem, OR 97305-9688

Russell Brown
506 N. Mississippi Dr.
Moses Lake, WA 98837-1687
Russell Clear
4490 Silverton Rd. NE #50
Salem, OR 97305-2060

Russell Fisher
3641 Rockwood Park Ct. NE
Salem, OR 97305-3903

Ruth Peterson
2303 Eddy Ct. NE
Salem, OR 97301-7464

Ryan Keim
PO Box 301
Stayton, OR 97383-0301

TROY SEXTON
Motschenbacher & Blattner, LLP
117 SW Taylor St
Ste 300
Portland, OR 97204-3029

Saalfeld Griggs PC
Saalfeld Griggs PC
PO Box 470
Salem, OR 97308-0470

Saalfeld Griggs PC
Attn: Hunter Emerick
PO Box 470
Salem, OR 97308-0470

Saalfeld Griggs, PC
Park Place, Suite 200
250 Church St. SE
Salem, OR 97301-3921

Saalfield Griggs PC
POB 470
Salem, OR 97308-0470

Salvador Martinez
4490 Silverton Rd. NE #27
Salem, OR 97305-2060

Sam Johnson
3454 Chiefs Ct. NE
Salem, OR 97305-2027

Samantha Quiring
4490 Silverton Rd. NE #155
Salem, OR 97305-2060

Samuel T Mankins
4579 Juliana Loop Se
Salem, OR 97317-6041

Sandi Thompson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Sandra Blair
1322 Wallace Road NW #37
Salem, OR 97304-3084

Sandra Boatman
3953 Seneca Ave. SE
Salem, OR 97302-4726

Sandra Mayes
4528 Marguerite St. NE
Salem, OR 97305-2064

Sandra Thompson
4490 Silverton Rd. NE  #112
Salem, OR 97305-2060

Sara Wilson
80116 Hwy 99 N. Space 62
Cottage Grove, OR 97424-9500

Scott & Janice Haviland
4490 Silverton Rd. NE #49
Salem, OR 97305-2060

Scott & Kim Thomas
3760 Market St. #185
Salem, OR 97301-1826

Scott & Sonja Hollingsworth
4490 Silverton Rd. NE #46
Salem, OR 97305-2060
Scott Bishop
1101 E 48th Street
Tacoma, WA 98404-3611

Scott Gray
4425 Campbell Dr.
Salem, OR 97317

Security Storage
4625 Silverton Rd. NE
Salem, OR 97305-2945

Seri Bliven
4490 Silverton Rd. NE #7
Salem, OR 97305-2060

Seri M Bliven
1293 Orchardview Ave. NW
Salem, OR 97304-1956

Seth Williams
3720 Emerald Ave. Apt #v3
Torrance, CA 90503-3434

Shanon Korb
620 Davis St. #47
Rio Dell, CA 95562-1408

Shawn Branan
5230 Spring Crest Dr. S
Salem, OR 97306-2312

Shawn Hughes
4490 Silverton Rd. NE #140
Salem, OR 97305-2060

Shawn T Hughes
4257 24th Av W
Seattle, WA 98199-1214

Shawna Schaeffer
2430 Maple Ave. NE
Salem, OR 97301-8221

Sheila Madding
375 Cameo St. NW
Salem, OR 97304-3019

| | | |
|---|---|---|
| Sheila Runkle<br>1778 SE Holman Ave.<br>Dallas, OR 97338-9516 | Shelley Chamberlain<br>4490 Silverton Rd. NE #18<br>Salem, OR 97305-2060 | Shelli and Anthony Kern<br>3485 Neef Ave. SE<br>Salem, OR 97302-4620 |
| Sherry Roberts<br>865 E. St.<br>Independence, OR 97351-1526 | Sherry Seaman c/o Treva Krueger<br>2500 Stonebridge<br>Mt. Vernon, WA 98273-3667 | Sherry Wilson<br>820 N 4th St.<br>Aumsville, OR 97325-8941 |
| Sheryl Daniels<br>1062 7th ST.<br>Salem, OR 97304-3946 | Sheryl Hanson<br>4490 Silverton Rd. NE #98<br>Salem, OR 97305-2060 | Shirley Angulo<br>8826 Lido Lane<br>Port Richey, FL 34668-5637 |
| Shirley and Michael Cain<br>1110 SE Idaho Ave<br>Irrigon, OR 97844-6981 | Sonja & Jim Reed<br>2595 Northgate Ave. NE<br>Salem, OR 97301-9624 | Sonja Heath<br>4126 Arnold St. NE<br>Keizer, OR 97303-3904 |
| Stacey M New / Eli<br>218 Bellevue Dr. #70<br>Aumsville, OR 97325-9458 | Statesman Journal<br>340 Vista Ave SE<br>Salem OR 97302-4546 | Stephanie Bernardy<br>9515 224th St. E<br>Graham, WA 98338-7060 |
| Stephen A Black<br>465 NE 181st Ave. #400<br>Portland, OR 97230-6660 | Stephen Bigelow<br>916 N. Birch St.<br>Stayton, OR 97383-1607 | Stephen Joye<br>3295 Triangle Dr #200<br>Salem, OR 97302-4580 |
| Stephen Rose & Darla Paxton<br>4490 Silverton Rd. NE #113<br>Salem, OR 97305-2060 | Stephen S Lane<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Stephen and Debbie Bigelow<br>5147 NE 24th Ave.<br>Gainesville, FL 32609-2674 |
| Steve & Donna Vanderberg<br>4490 Silverton Rd. NE #8<br>Salem, OR 97305-2060 | Steve Lane<br>4490 Silverton Rd. NE #15<br>Salem, OR 97305-2060 | Steve McMillian<br>2748 Bayview Rd<br>Branchville, SC 29432-2380 |
| Steven Allison<br>4733 Portland Rd. NE Unit# 47<br>Salem, OR 97305-1784 | Steven Ballrot<br>572 Walnut St<br>Jefferson, OR 97352-9260 | Steven C Gibson<br>4490 Silverton Rd. NE #117<br>Salem, OR 97305-2060 |
| Steven Clark<br>1124 Royale Dr<br>Colorado Springs CO 80910-2018 | Steven D Schulke<br>793 Burgundy Ave. NE<br>Salem, OR 97303-3892 | Steven J Harding<br>8201 159th Ave. E<br>Puyallup, WA 98372-3999 |

Steven Jr Gibson
10972 Enchanted Way SE
Jefferson OR 97352-9724

Steven Karnes c/o Rebecca Karnes
10720 Vancil Rd. SE Apt D104
Yelm, WA 98597-8324

Steven Karnes c/o Robert Karnes
948 Salamander Rd. SE
Jefferson, OR 97352-9335

Styelzz Colvin
4490 Silverton Rd. NE #101
Salem, OR 97305-2060

Susan Hinds
PO Box 7993
Salem, OR 97303-0215

Susan Preston
3466 Fairhaven Ave. NE
Salem, OR 97301-7762

Susan Stoehr
24310 S Hwy 99E, Space G
Canby, OR 97013-7505

Susan Stoehr
PO Box 447
Canby, OR 97013-0447

Susie and Nathan Ellis
203 NE 5th Ave.
Canby, OR 97013-3115

Sydney J Neighbours
PO Box 1855
Quartzsite, OR 85346-1855

Tabitha Leaf
44400 SE Tuckridge Rd.
Sandy, OR 97055-9566

Tae Lee
410 1/2 Clinton Ave.
Lancaster, SC 29720-6114

Tamara Cavilee
PO Box 2013
Claremore, OK 74018-2013

Tamara Scott
PO Box 572
Depoe Bay, OR 97341-0572

Tammy  Railback
1050 8th St NW
Salem OR 97304-3705

Ted A Diggs
4490 Silverton Rd. NE #22
Salem, OR 97305-2060

Tennison E Terlecki
4490 Silverton Rd. NE
Salem, OR 97305-2060

Tennison Terlecki
4490 Silverton Rd. NE
Salem, OR 97305-2060

Teresa & Jesus Villafan
760 Turtle Bug Lane NE
Salem, OR 97301-3227

Teresa Martin
4490 Silverton Rd. NE #70
Salem, OR 97305-2060

Teresa Rhoads
4490 Silverton Rd. NE #102
Salem, OR 97305-2060

Terri E Conti
POB 190
Jefferson OR 97352-0190

Terry Pries
7731 Pries Dr. NE
Salem, OR 97303-7842

Terry L. Taylor
557 Richmond Ave. SE
Salem, OR 97301-1190

Terry Lang
3555 Stortz Ave
Salem, OR 97305-1481

Terry Saltalmachia
4877 Skyline Rd. S #214
Salem, OR 97306-2972

Thomas D Gilbert
5 N Russell St
Milton Frwtr, OR 97862-1815

Thomas French
1972 Wisteria Ct. NW
Salem, OR 97304-1829

Thomas Holland
4140 SW 40th Pl
Portland, OR 97221-4021

Thomas Jackson
1306 13th St. Apt 3
Aurora, NE 68818-1645

Thomas Jackson
POB 64
Marquette NE 68854-0064

Thomas Sadler
PO Box 554
Fossil, OR 97830-0554

Thomas and Francis Holland
PO Box 720
Dunnigan, CA 95937-0720

Tiffani  Wiscovitch
6082 Blue River Dr. SE
Salem, OR 97306-3101

Tiffany Watson
3408 Turner Rd. SE
Salem, OR 97302-2040

Tim Alcorn
15865 McBee Road
Dallas, OR 97338-9404

Tim Husted
4490 Silverton Rd. NE # 118
Salem, OR 97305-2060

Tim Kindall
4368 Buttercup Ave. NE
Salem, OR 97305-2204

Tina Metcalf
507 N Bryan Ave
Ft. Collins, CO 80521-1603

Tina Rogers
PO Box 12272
Salem, OR 97309-0272

Tina Rogers
PO Box 1439
Albany, OR 97321-0548

Tom and Terri Beach
852 Coyote Ct. SE
Salem, OR 97317-5944

Tommy and Norma Palmer
4490 Silverton Rd. NE #98
Salem, OR 97305-2060

Tony Duggan
2025 Ferry St. SE
Salem, OR 97301-6532

Tony Osborne
4490 Silverton Rd. NE #136
Salem, OR 97305-2060

Traver Wren
4719 Elizabeth St. N.
Keizer, OR 97303-5410

Travis Heath
1028 Calle Matildo Caban
Mayaguez, PR 00682-6175

Travis Lenaburg
1836 Center St. NE
Salem, OR 97301-4358

Trevor Smiley
3434 Kinsrow Ave. #141V
Eugene, OR 97401-7858

Trystin Howell
1200 Clark Lane
Horseshoe Bend, AR 72512-1620

Tyler Nelson
3525 Winola S.
Salem, OR 97302-5643

Tyler Smith
707 Cedar St
Yoncalla, OR 97499-9677

US Trustee, Eugene
405 E 8th Ave #1100
Eugene, OR 97401-2728

Valerie Coon c/o Dalton Bedient
4607 Nandale Dr. NE
Salem, OR 97305-1648

Valerie Wright
2457 State St. D
Salem, OR 97301-4543

Vern Branch
5555 Angle Dr. NE
Salem, OR 97317-2202

Veron Robinson
3953 Seneca Ave. SE
Salem, OR 97302-4726

Vincent Edie
7275 Rogue River Hwy - Lot 12
Grants Pass, OR 97527-4339

Virgil Mahaffey
3908 Middle Grove Dr. NE
Salem, OR 97305-3636

Virginia A Sowa
2820 Fort Hill Ave. NW
Salem, OR 97304-1787

Virginia R Clary
615 Commercial St NE
Salem, OR 97301-1048

Virginia Sowa c/o Jennifer Moretz
2820 Fort Hill Ave. NW
Salem, OR 97304-1787

Vonnie Goodin
11545 Burlwood Dr.
La Pine, OR 97739-9148

Wade Teemant
4490 Silverton Rd. NE #158
Salem, OR 97305-2060

Walter & Gail Hundnall
4490 Silverton Rd. NE #142
Salem, OR 97305-2060

Walter C Hudnall
4490 Silverton Rd. NE
Salem, OR 97305-2060

Walter Nelson Company
1270 Commercial St. NE
Salem, OR 97301-7328

Wayland  Helmer
3379 Pringle Rd. SE
Salem, OR 97302-3368

Wayne Dillon
3346 Hollywood Dr. NE
Salem, OR 97305-1933

Wayne Hendricks
PO Box 18301
Salem, OR 97305-8301

Wendell & Lynna Dias
4490 Silverton Rd. NE #137
Salem, OR 97305-2060

Wendianne Rook
43798 McKenzie Highway
Leaburg, OR 97489-9610

Wendy Gwyn
General Delivery
Salem, OR 97301-9999

Wendy M Germain
4009 Spruce Ln
Juneau, AK 99801-8846

William & Natalia Johnson
4490 Silverton Rd. NE #94
Salem, OR 97305-2060

William Forester
4730 Auburn Rd. NE #115
Salem, OR 97301-4956

William Vansmoorenburg
4490 Silverton Rd. NE #73
Salem, OR 97305-2060

William Wrey
3638 48th Ave. NE
Salem, OR 97305

Willis & Donna Johnson
4490 Silverton Rd. NE #104
Salem, OR 97305-2060

Winona Henrickson
3202 Bluff Ave. SE #14
Salem, OR 97302-3208

Yoshifumi Daikoku
1541 NE 100th St.
Seattle, WA 98125-7663

Zena Moxley
4490 Silverton Rd. NE #53
Salem, OR 97305-2060

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Marion County Tax Collector
POB 3416
Portland, OR 97208-3416

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Columbia Credit Union

(u)Craig and Rebecca Wooldridge
200 Church Box 5, Space 8

(d)David Temple
1696 Yosemite St. E
Monmouth, OR 97361-1874

(d)Debra Osborne
211 Lewis St.
Silverton, OR 97381-1629

(u)John Malczewski
3123 NE Cumulus Ave
McMinnville OR 97128-8866
John P.  Gatchet
832 Gardin
er Beach Rd

(u)Kathy Wolfe

(u)Loren Hathaway et al

(u)Quicken Loans Inc.

(d)Saalfeld Griggs PC, Attn: Hunter Emerick
PO Box 470
Salem, OR 97308-0470

(u)Steven Miller

(d)Susan Hinds
PO Box 7993
Salem, OR 97303-0215

End of Label Matrix
Mailable recipients   891
Bypassed recipients    11
Total                 902